Ryan Lee, Esq. 024846
Krohn & Moss, Ltd.
10635 Santa Monica Blvd., Suite 170
Los Angeles, CA 90025
T: (323) 988-2400; F: (866) 802-0021
rlee@consumerlawcenter.com
Attorneys for Plaintiff
ROBERT WEISS

**IN THE UNITED STATES DISTRICT COURT,**
**DISTRICT OF ARIZONA**

| | |
|---|---|
| ROBERT WEISS,<br><br>Plaintiff,<br><br>vs.<br><br>IC SYSTEMS, INC.,<br>Defendant. | **Case No.:**<br><br>**VERIFIED COMPLAINT AND DEMAND FOR JURY TRIAL**<br><br>**(Unlawful Debt Collection Practices)** |

**VERIFIED COMPLAINT**

ROBERT WEISS (Plaintiff), by his attorneys, KROHN & MOSS, LTD., allege the following against IC SYSTEMS, INC., (Defendant):

**INTRODUCTION**

1. Count I of Plaintiff's Complaint is based on the Fair Debt Collection Practices Act, *15 U.S.C. 1692 et seq.* (FDCPA). According to the FDCPA, the United States Congress has found abundant evidence of the use of abusive, deceptive, and unfair debt collection practices by many debt collectors, and has determined that abusive debt collection practices contribute to the number of personal bankruptcies, to marital instability, to the loss of jobs, and to invasions of individual privacy. Congress wrote the FDCPA to eliminate abusive debt collection practices by debt collectors, to insure that those debt

collectors who refrain from using abusive debt collection practices are not competitively disadvantaged, and to promote consistent State action to protect consumers against debt collection abuses. *15 U.S.C. 1692(a) – (e).*

2. Plaintiff brings this action to challenge Defendant's actions with regard to attempts by Defendant, a debt collector, to unlawfully and abusively collect a debt allegedly owed by Plaintiff, and this conduct caused Plaintiff's damages.

3. Defendant acted through its agents, employees, officers, members, directors, heirs, successors, assigns, principals, trustees, sureties, subrogees, representatives, and insurers.

**JURISDICTION AND VENUE**

4. Jurisdiction of this court arises pursuant to *15 U.S.C. 1692k(d),* which states that such actions may be brought and heard before "any appropriate United States district court without regard to the amount in controversy" and *28 U.S.C. 1367* grants this court supplemental jurisdiction over the state claims contained therein.

5. Because Defendant maintains a business office and conducts business in the state of Arizona, personal jurisdiction is established.

6. Venue is proper pursuant to *28 U.S.C. 1391(b)(1).*

7. Declaratory relief is available pursuant to *28 U.S.C. 2201 and 2202*.

**PARTIES**

8. Plaintiff is a natural person residing in the Green Valley, Pima County, Arizona and are allegedly obligated to pay a debt and is a "consumer" as that term is defined by *15 U.S.C. 1692a(3).*

9. Defendant has a business office in St. Paul, Ramsey County, Minnesota.

10. Defendant uses instrumentalities of interstate commerce or the mails in any business the principal purpose of which is the collection of any debts, or who regularly collects or

attempts to collect, directly or indirectly, debts owed or due or asserted to be owed or due another and is a "debt collector" as that term is defined by *15 U.S.C. § 1692a(6)*.

## FACTUAL ALLEGATIONS

11. Defendant constantly and continuously places collection calls to Plaintiff, seeking and demanding payment for an alleged debt (see copy of Plaintiff's cell phone bill attached as Exhibit "A").

12. Defendant has threatened to file a lawsuit against Plaintiff while seeking and demanding payment for an alleged consumer debt. To date, no lawsuit has been filed against Plaintiff.

13. Defendant failed to notify the Plaintiff that it was a debt collector. They further failed to notify the Plaintiff that anything said during the conversation would be used in the collection of the alleged debt.

14. Defendant failed to provide Plaintiff with a 30 day validation notice within five days following the initial communication.

## COUNT I
## DEFENDANT VIOLATED THE FAIR DEBT COLLECTION PRACTICES ACT

15. Defendant violated the FDCPA based on the following:

    a. Defendant violated *§1692d* of the FDCPA by engaging in conduct the natural consequence of which is to harass, oppress, and abuse the Plaintiff.

    b. Defendant violated *§1692d(5)* of the FDCPA by causing a telephone to ring and engaging Plaintiff in telephone conversations repeatedly and continuously with the intent to annoy, abuse, and harass Plaintiff.

    c. Defendant violated *§1692d(5)* of the FDCPA by placing telephone calls to Plaintiff without meaningful disclosure of the caller's identity.

    d. Defendant violated *§1692e(5)* of the FDCPA by threatening to sue Plaintiff even though such action could not be legally taken and Defendant has not and did not

intend to take such action.

e. Defendant violated *§1692e(10)* of the FDCPA by making false representations and engaging in deceptive means to collect a debt or obtain information about Plaintiff.

f. Defendant violated *§1692e(11)* of the FDCPA failing to disclose in subsequent communications that the communication is from a debt collector.

g. Defendant violated *§1692f* of the FDCPA by engaging in unfair and unconscionable means to collect a debt.

h. Defendant violated *§1692g(a)(1-5)* by failing to provide appropriate notice of the debt within 5 days after the initial communication including: (1) the amount of the debt; (2) the name of the creditor to whom the debt is owed; (3) a statement that unless the consumer, within 30 days after receipt of the notice, disputes the validity of the debt, or any portion thereof, the debt will be assumed to be valid by the debt collector; (4) a statement that if the consumer notifies the debt collector in writing within the 30-day period that the debt, or any portion thereof, is disputed, the debt collector will obtain verification of the debt or a copy of a judgment against the consumer and a copy of such verification or judgment will be mailed to the consumer by the debt collector; and (5) a statement that, upon the consumer's written request within the 30-day period, the debt collector will provide the consumer with the name and address of the original creditor, if different from the current creditor.

16. As a direct and proximate result of one or more or all of the statutory violations above Plaintiff has suffered emotional distress (see Exhibit "B").

WHEREFORE, Plaintiff, ROBERT WEISS, respectfully requests judgment be entered against Defendant, IC SYSTEMS, INC., for the following:

17. Declaratory judgment that Defendant's conduct violated the Fair Debt Collection Practices Act,
18. Statutory damages pursuant to the Fair Debt Collection Practices Act, *15 U.S.C. 1692k*,
19. Actual damages,
20. Costs and reasonable attorneys' fees pursuant to the Fair Debt Collection Practices Act, *15 U.S.C. 1692k*
21. Any other relief that this Honorable Court deems appropriate.

**DEMAND FOR JURY TRIAL**

PLEASE TAKE NOTICE that Plaintiff, ROBERT WEISS, demand a jury trial in this cause of action.

RESPECTFULLY SUBMITTED,

DATED: January 9, 2009 KROHN & MOSS, LTD.

By: ________________________________

Ryan Lee
Attorney for Plaintiff

**VERIFICATION OF COMPLAINT AND CERTIFICATION**

STATE OF ARIZONA

Plaintiff, ROBERT WEISS, state as follows:

1. I am the Plaintiff in this civil proceeding.
2. We have read the above-entitled civil Complaint prepared by our attorneys and we believe that all of the facts contained in it are true, to the best of our knowledge, information and belief formed after reasonable inquiry.
3. We believe that this civil Complaint is well grounded in fact and warranted by existing law or by a good faith argument for the extension, modification or reversal of existing law.
4. We believe that this civil Complaint is not interposed for any improper purpose, such as to harass any Defendant(s), cause unnecessary delay to any Defendant(s), or create a needless increase in the cost of litigation to any Defendant(s), named in the Complaint.
5. We have filed this Complaint in good faith and solely for the purposes set forth in it.
6. Each and every exhibit we have provided to our attorneys which has been attached to this Complaint is a true and correct copy of the original.
7. Except for clearly indicated redactions made by our attorneys where appropriate, we have not altered, changed, modified or fabricated these exhibits, except that some of the attached exhibits may contain some of my own handwritten notations.

Pursuant to 28 U.S.C. § 1746(2), I, ROBERT WEISS, hereby declare (or certify, verify or state) under penalty of perjury that the foregoing is true and correct.

DATE: 12-18-2008

ROBERT WEISS

**EXHIBIT A**



at&t





# Call Detail

**520-203-2868**

**User Name: ROBERT WEISS**

Rate Code: 5KNW=5000 N&W, RM45=Rollover FM 450, MME0=Unlimited Expd M2M
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: VM=VoiceMail, M2MC=Expanded Mobile To Mobile

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | THU | 07/17 | 10:48AM | 520-884-0133 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 2 | | 07/17 | 10:49AM | 520-884-0133 | TUCSON AZ | 7 | RM45 | DT | | | | 0.00 |
| 3 | | 07/17 | 1:25PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 4 | | 07/17 | 1:37PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 5 | | 07/17 | 2:40PM | 520-777-3527 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 6 | | 07/17 | 3:09PM | 520-289-5569 | INCOMI CL | 11 | MME0 | DT | M2MC | | | 0.00 |
| 7 | FRI | 07/18 | 7:49PM | 520-777-3527 | INCOMI CL | 15 | RM45 | DT | | | | 0.00 |
| 8 | SAT | 07/19 | 11:41AM | 201-221-3014 | HACKEN NJ | 1 | 5KNW | NW | | | | 0.00 |
| 9 | | 07/19 | 11:42AM | 201-221-3014 | HACKEN NJ | 1 | 5KNW | NW | | | | 0.00 |
| 10 | | 07/19 | 4:28PM | 520-777-3527 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 11 | MON | 07/21 | 1:45PM | 888-801-9078 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 12 | TUE | 07/22 | 10:48AM | 904-483-3970 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 13 | | 07/22 | 11:58AM | 904-483-3970 | JACKSO FL | 1 | RM45 | DT | | | | 0.00 |
| 14 | WED | 07/23 | 8:34AM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 15 | | 07/23 | 8:35AM | 651-204-1332 | ANOKA MN | 2 | RM45 | [illegible] | | | | [illegible] |
| 16 | | 07/23 | 8:59AM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 17 | | 07/23 | 9:15AM | 570-655-1793 | PITTST PA | 32 | RM45 | DT | | | | 0.00 |
| 18 | | 07/23 | 12:59PM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 19 | | 07/23 | 1:00PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 20 | | 07/23 | 6:51PM | 954-354-8438 | DEERFL FL | 1 | RM45 | DT | | | | 0.00 |
| 21 | | 07/23 | 6:51PM | 954-354-8438 | DEERFL FL | 1 | RM45 | DT | | | | 0.00 |
| 22 | THU | 07/24 | 1:50PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 23 | | 07/24 | 5:13PM | 888-801-9078 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 24 | FRI | 07/25 | 9:41AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 25 | | 07/25 | 6:15PM | 520-203-2868 | VMAIL CL | 2 | RM45 | DT | VM | | | 0.00 |
| 26 | | 07/25 | 6:17PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 27 | SUN | 07/27 | 3:52PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 28 | MON | 07/28 | 8:34AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 29 | | 07/28 | 8:50AM | 888-801-9078 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 30 | | 07/28 | 12:43PM | 520-203-2868 | VMAIL CL | 2 | RM45 | DT | VM | | | 0.00 |
| 31 | | 07/28 | 12:44PM | 651-204-1332 | ANOKA MN | 2 | RM45 | DT | | | | 0.00 |
| 32 | TUE | 07/29 | 5:57PM | 651-204-1332 | ANOKA MN | 3 | RM45 | DT | | | | 0.00 |
| 33 | WED | 07/30 | 11:55AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 34 | | 07/30 | 4:06PM | 520-399-2917 | TUCSON AZ | 5 | RM45 | DT | | | | 0.00 |
| 35 | THU | 07/31 | 10:25AM | 702-378-3879 | LAS VE NV | 2 | RM45 | DT | | | | 0.00 |
| 36 | | 07/31 | 3:03PM | 520-409-0542 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 37 | FRI | 08/01 | 11:23AM | 520-906-1525 | TUCSON AZ | 8 | RM45 | DT | | | | 0.00 |
| 38 | | 08/01 | 4:16PM | 520-625-4111 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 39 | | 08/01 | 5:58PM | 201-221-3014 | HACKEN NJ | 1 | RM45 | DT | | | | 0.00 |
| 40 | SAT | 08/02 | 8:07AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 41 | | 08/02 | 8:08AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 42 | | 08/02 | 8:08AM | 201-221-3014 | HACKEN NJ | 1 | 5KNW | NW | | | | 0.00 |
| 43 | | 08/02 | 10:49AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 44 | | 08/02 | 3:21PM | 520-289-5569 | INCOMI CL | 46 | 5KNW | NW | | | | 0.00 |
| 45 | SUN | 08/03 | 5:50PM | 520-399-2917 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 46 | MON | 08/04 | 8:32AM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 47 | | 08/04 | 8:32AM | 800-844-8001 | 800 To CL | 2 | RM45 | DT | | | | 0.00 |
| 48 | | 08/04 | 8:34AM | 800-844-8001 | 800 To CL | 1 | RM45 | DT | | | | 0.00 |
| 49 | | 08/04 | 8:39AM | 702-862-4916 | LAS VE NV | 1 | RM45 | DT | | | | 0.00 |
| 50 | | 08/04 | 8:42AM | 702-732-8422 | LAS VE NV | 1 | RM45 | DT | | | | 0.00 |
| 51 | | 08/04 | 8:45AM | 702-732-8422 | LAS VE NV | 2 | RM45 | DT | | | | 0.00 |
| 52 | | 08/04 | 8:57AM | 702-837-0983 | LAS VE NV | 1 | RM45 | DT | | | | 0.00 |
| 53 | | 08/04 | 9:13AM | 702-597-1219 | LAS VE NV | 6 | RM45 | DT | | | | 0.00 |
| 54 | | 08/04 | 9:20AM | 702-798-5207 | LAS VE NV | 1 | RM45 | DT | | | | 0.00 |



at&t

Page: A 2 of 4
Billing Cycle Date: 08/17/08 - 09/16/08
Account Number: 804655378
Bill Reprint



## Call Detail

**520-203-2868**

**User Name: ROBERT WEISS**

Rate Code: RM45=Rollover FM 450, 5KNW=5000 N&W, MME0=Unlimited Expd M2M
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=VoiceMail, M2MC=Expanded Mobile To Mobile

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SUN | 08/17 | 6:40PM | 520-312-9551 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 2 | | 08/17 | 6:41PM | 520-312-9551 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 3 | | 08/17 | 6:52PM | 520-290-1711 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 4 | MON | 08/18 | 3:13PM | 000-000-0000 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 5 | TUE | 08/19 | 8:57AM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 6 | | 08/19 | 8:57AM | 800-844-8001 | 800 SE CL | 2 | RM45 | DT | | | | 0.00 |
| 7 | | 08/19 | 11:38AM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 8 | | 08/19 | 11:39AM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 9 | | 08/19 | 11:39AM | 651-204-1332 | ANOKA MN | 2 | RM45 | DT | | | | 0.00 |
| 10 | | 08/19 | 11:40AM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 11 | | 08/19 | 11:41AM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 12 | | 08/19 | 11:42AM | 651-204-1332 | ANOKA MN | 2 | RM45 | DT | | | | 0.00 |
| 13 | | 08/19 | 11:44AM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 14 | | 08/19 | 11:44AM | 651-204-1332 | ANOKA MN | 6 | RM45 | DT | | | | 0.00 |
| 15 | | 08/19 | 1:39PM | 888-802-4444 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 16 | | 08/19 | 1:39PM | 480-802-4444 | PHOENI AZ | 2 | RM45 | DT | | | | 0.00 |
| 17 | | 08/19 | 1:41PM | 602-269-1770 | PHOENI AZ | 1 | RM45 | DT | | | | 0.00 |
| 18 | | 08/19 | 1:42PM | 623-915-0717 | PHOENI AZ | 1 | RM45 | DT | | | | 0.00 |
| 19 | | 08/19 | 1:43PM | 520-790-3600 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 20 | | 08/19 | 1:44PM | 520-747-8965 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 21 | | 08/19 | 1:45PM | 520-792-9616 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 22 | | 08/19 | 1:50PM | 636-947-6060 | ST CHA MO | 12 | RM45 | DT | | | | 0.00 |
| 23 | | 08/19 | 2:46PM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 24 | | 08/19 | 7:32PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 25 | WED | 08/20 | 1:03PM | 520-625-8900 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 26 | | 08/20 | 1:05PM | 520-730-2603 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 27 | | 08/20 | 1:14PM | 877-643-2788 | 877 SE CL | 2 | RM45 | DT | | | | 0.00 |
| 28 | | 08/20 | 1:16PM | 877-643-2788 | 877 SE CL | 11 | RM45 | DT | | | | 0.00 |
| 29 | | 08/20 | 1:27PM | 866-767-4142 | 800 Se CL | 4 | RM45 | DT | | | | 0.00 |
| 30 | | 08/20 | 1:31PM | 866-767-4142 | 800 Se CL | 4 | RM45 | DT | | | | 0.00 |
| 31 | | 08/20 | 1:35PM | 877-643-2788 | 877 SE CL | 25 | RM45 | DT | | | | 0.00 |
| 32 | THU | 08/21 | 12:46PM | 877-643-2788 | 877 SE CL | 2 | RM45 | DT | | | | 0.00 |
| 33 | | 08/21 | 12:48PM | 866-767-4142 | 800 Se CL | 14 | RM45 | DT | | | | 0.00 |
| 34 | | 08/21 | 1:02PM | 800-669-0102 | 800 SE CL | 3 | RM45 | DT | | | | 0.00 |
| 35 | | 08/21 | 1:48PM | 800-423-0300 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 36 | | 08/21 | 1:49PM | 800-423-0300 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 37 | | 08/21 | 1:50PM | 877-643-2788 | 877 SE CL | 16 | RM45 | DT | | | | 0.00 |
| 38 | FRI | 08/22 | 8:22AM | 817-000-0000 | INCOMI CL | 4 | RM45 | DT | | | | 0.00 |
| 39 | | 08/22 | 10:39AM | 520-670-5880 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 40 | | 08/22 | 11:26AM | 602-465-7604 | PHOENI AZ | 1 | RM45 | DT | | | | 0.00 |
| 41 | | 08/22 | 11:50AM | 602-465-7604 | INCOMI CL | 5 | RM45 | DT | | | | 0.00 |
| 42 | | 08/22 | 1:43PM | 888-801-9078 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 43 | | 08/22 | 3:15PM | 602-465-7604 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 44 | SAT | 08/23 | 10:34AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 45 | | 08/23 | 11:12AM | 651-204-1332 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 46 | SUN | 08/24 | 4:57PM | 520-399-2917 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 47 | MON | 08/25 | 9:49AM | 520-399-2917 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 48 | | 08/25 | 10:01AM | 520-399-2917 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 49 | | 08/25 | 12:24PM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 50 | | 08/25 | 12:53PM | 520-437-4629 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 51 | | 08/25 | 12:53PM | 520-237-0366 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 52 | | 08/25 | 12:55PM | 520-437-4629 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 53 | | 08/25 | 1:05PM | 520-751-7644 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 54 | TUE | 08/26 | 1:00PM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |



| | | |
|---|---|---|
| **Page:** | A | 4 of 4 |
| **Billing Cycle Date:** | | 08/17/08 - 09/16/08 |
| **Account Number:** | | 804655378 |
| **Bill Reprint** | | |



## Call Detail (Continued) — 520-203-2868

**User Name: ROBERT WEISS**

Rate Code: RM45=Rollover FM 450, 5KNW=5000 N&W, MME0=Unlimited Expd M2M
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=VoiceMail, M2MC=Expanded Mobile To Mobile

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | 09/04 | 2:08PM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 110 | | 09/04 | 2:08PM | 520-740-8341 | TUCSON AZ | 5 | RM45 | DT | | | | 0.00 |
| 111 | | 09/04 | 3:53PM | 215-740-2992 | JENKIN PA | 2 | RM45 | DT | | | | 0.00 |
| 112 | FRI | 09/05 | 12:33PM | 888-847-3145 | 800 SE CL | 3 | RM45 | DT | | | | 0.00 |
| 113 | | 09/05 | 12:42PM | 888-847-3145 | 800 SE CL | 2 | RM45 | DT | | | | 0.00 |
| 114 | SUN | 09/07 | 7:55AM | 520-312-9551 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 115 | | 09/07 | 7:56AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 116 | | 09/07 | 9:18AM | 215-740-2992 | INCOMI CL | 4 | 5KNW | NW | | | | 0.00 |
| 117 | | 09/07 | 12:15PM | 520-884-0133 | TUCSON AZ | 7 | 5KNW | NW | | | | 0.00 |
| 118 | MON | 09/08 | 9:03AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 119 | | 09/08 | 9:05AM | 800-657-9168 | 800 SE CL | 8 | RM45 | DT | | | | 0.00 |
| 120 | | 09/08 | 9:14AM | 702-380-7777 | LAS VE NV | 6 | RM45 | DT | | | | 0.00 |
| 121 | TUE | 09/09 | 8:36AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 122 | WED | 09/10 | 11:49AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 123 | THU | 09/11 | 8:44AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 124 | | 09/11 | 12:03PM | 702-267-8686 | LAS VE NV | 2 | MME0 | DT | M2MC | | | 0.00 |
| 125 | | 09/11 | 12:37PM | 702-267-8686 | LAS VE NV | 1 | MME0 | DT | M2MC | | | 0.00 |
| 126 | | 09/11 | 6:13PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 127 | FRI | 09/12 | 4:59AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | | | | 0.00 |
| 128 | SAT | 09/13 | 12:29PM | 323-429-7523 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 129 | | 09/13 | 1:43PM | 520-625-1941 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 130 | SUN | 09/14 | 8:37AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 131 | MON | 09/15 | 8:48AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 132 | | 09/15 | 11:57AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 133 | | 09/15 | 12:16PM | 646-233-0671 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 134 | | 09/15 | 1:14PM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 135 | | 09/15 | 3:54PM | 623-594-1000 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 136 | | 09/15 | 4:00PM | 877-643-2788 | 877 SE CL | 5 | RM45 | DT | | | | 0.00 |
| 137 | | 09/15 | 4:05PM | 800-669-6087 | 800 SE CL | 15 | RM45 | DT | | | | 0.00 |
| 138 | TUE | 09/16 | 8:50AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 139 | | 09/16 | 10:53AM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 140 | | 09/16 | 5:35PM | 877-643-2788 | INCOMI CL | 7 | RM45 | DT | | | | 0.00 |
| 141 | | 09/16 | 5:43PM | 800-669-6087 | 800 SE CL | 14 | RM45 | DT | | | | 0.00 |
| 142 | | 09/16 | 5:57PM | 800-669-6087 | 800 SE CL | 16 | RM45 | DT | | | | 0.00 |
| | | | **Subtotal Minutes** | | | **453** | | | | | | **0.00** |
| **Totals** | | | | | | **453** | | | | | | **0.00** |

## Data Detail — 520-203-2868

**User Name: ROBERT WEISS**

Rate Code: TMI1=Text Msg Pay Per Use
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.20 MO/MT - PPU

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FRI | 08/22 | 3:42PM | 602-465-7604 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 2 | | 08/22 | 4:31PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 3 | | 08/22 | 8:39PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 4 | WED | 08/27 | 11:10AM | 83960 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 5 | THU | 08/28 | 9:27PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 6 | | 08/28 | 11:28PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| | | **Subtotal of Msg's** | | | | **6 Msg** | | | | | **1.20** |
| **Totals** | | | | | | | | | | | **1.20** |







# Call Detail

**520-203-2868**

**User Name: ROBERT WEISS**

Rate Code: RM45=Rollover FM 450, 5KNW=5000 N&W, MME0=Unlimited Expd M2M
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=VoiceMail, CW=Call Waiting, M2MC=Expanded Mobile To Mobile

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WED | 09/17 | 2:54AM | 520-289-5569 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 2 | | 09/17 | 2:54AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 3 | | 09/17 | 10:06AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 4 | THU | 09/18 | 10:34AM | 520-884-0133 | TUCSON AZ | 12 | RM45 | DT | | | | 0.00 |
| 5 | | 09/18 | 12:27PM | 877-832-7658 | 877 SE CL | 12 | RM45 | DT | | | | 0.00 |
| 6 | | 09/18 | 12:44PM | 215-740-2992 | JENKIN PA | 2 | RM45 | DT | | | | 0.00 |
| 7 | | 09/18 | 6:03PM | 215-740-2992 | JENKIN PA | 2 | RM45 | DT | | | | 0.00 |
| 8 | FRI | 09/19 | 9:32AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 9 | | 09/19 | 11:52AM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 10 | | 09/19 | 12:54PM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 11 | | 09/19 | 12:56PM | 520-289-5569 | TUCSON AZ | 1 | MME0 | DT | M2MC | | | 0.00 |
| 12 | | 09/19 | 1:24PM | 520-625-1941 | TUCSON AZ | 7 | RM45 | DT | | | | 0.00 |
| 13 | | 09/19 | 6:28PM | 888-751-9000 | 800 SE CL | 3 | RM45 | DT | | | | 0.00 |
| 14 | | 09/19 | 6:33PM | 520-325-5200 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 15 | | 09/19 | 6:36PM | 520-325-5200 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 16 | | 09/19 | 6:37PM | 888-937-0002 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 17 | | 09/19 | 6:39PM | 520-625-4650 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 18 | | 09/19 | 6:55PM | 520-884-0133 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 19 | | 09/19 | 6:55PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 20 | | 09/19 | 6:56PM | 520-884-0133 | TUCSON AZ | 24 | RM45 | DT | | | | 0.00 |
| 21 | SAT | 09/20 | 9:27AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 22 | | 09/20 | 9:49AM | 520-382-5573 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 23 | | 09/20 | 10:55AM | 520-289-5569 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 24 | | 09/20 | 11:03AM | 520-289-5569 | INCOMI CL | 26 | 5KNW | NW | | | | 0.00 |
| 25 | | 09/20 | 1:09PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 26 | | 09/20 | 1:10PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 27 | | 09/20 | 1:13PM | 215-740-2992 | JENKIN PA | 3 | 5KNW | NW | | | | 0.00 |
| 28 | SUN | 09/21 | 6:42PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 29 | MON | 09/22 | 12:25PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 30 | | 09/22 | 12:26PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 31 | | 09/22 | 12:52PM | 520-884-0133 | TUCSON AZ | 7 | RM45 | DT | | | | 0.00 |
| 32 | | 09/22 | 1:11PM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 33 | | 09/22 | 4:12PM | 520-625-4111 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 34 | WED | 09/24 | 9:57AM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 35 | | 09/24 | 12:24PM | 888-801-9078 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 36 | | 09/24 | 4:16PM | 866-668-9414 | 800 Se CL | 6 | RM45 | DT | | | | 0.00 |
| 37 | | 09/24 | 4:42PM | 866-668-9414 | 800 Se CL | 2 | RM45 | DT | | | | 0.00 |
| 38 | | 09/24 | 4:58PM | 866-668-9414 | 800 Se CL | 1 | RM45 | DT | | | | 0.00 |
| 39 | | 09/24 | 5:18PM | 313-928-6483 | INCOMI CL | 63 | RM45 | DT | | | | 0.00 |
| 40 | THU | 09/25 | 7:49AM | 866-659-9544 | INCOMI CL | 6 | RM45 | DT | | | | 0.00 |
| 41 | | 09/25 | 8:58AM | 800-550-6051 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 42 | | 09/25 | 9:29AM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 43 | | 09/25 | 9:33AM | 800-828-8465 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 44 | | 09/25 | 9:34AM | 800-828-8465 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 45 | | 09/25 | 10:29AM | 866-660-2243 | 800 Se CL | 1 | RM45 | DT | | | | 0.00 |
| 46 | | 09/25 | 10:30AM | 520-399-9100 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 47 | | 09/25 | 10:37AM | 866-659-9544 | 800 Se CL | 3 | RM45 | DT | | | | 0.00 |
| 48 | | 09/25 | 10:42AM | 866-659-9544 | 800 Se CL | 4 | RM45 | DT | | | | 0.00 |
| 49 | | 09/25 | 10:48AM | 954-510-4200 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 50 | | 09/25 | 10:50AM | 866-379-3590 | 800 Se CL | 11 | RM45 | DT | | | | 0.00 |
| 51 | | 09/25 | 11:10AM | 520-733-0481 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 52 | | 09/25 | 11:20AM | 866-729-9243 | 800 Se CL | 1 | RM45 | DT | | | | 0.00 |
| 53 | | 09/25 | 11:21AM | 866-580-1226 | 800 Se CL | 2 | RM45 | DT | | | | 0.00 |
| 54 | | 09/25 | 11:24AM | 800-550-6051 | 800 SE CL | 5 | RM45 | DT | | | | 0.00 |







## Call Detail (Continued) 520-203-2868

**User Name: ROBERT WEISS**

Rate Code: RM45=Rollover FM 450, 5KNW=5000 N&W, MME0=Unlimited Expd M2M
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=VoiceMail, CW=Call Waiting, M2MC=Expanded Mobile To Mobile

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | 10/04 | 4:56PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 110 | SUN | 10/05 | 10:33AM | 520-289-5569 | INCOMI CL | 49 | 5KNW | NW | | | | 0.00 |
| 111 | | 10/05 | 12:30PM | 520-884-0133 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 112 | | 10/05 | 12:30PM | 520-884-0133 | TUCSON AZ | 13 | 5KNW | NW | | | | 0.00 |
| 113 | | 10/05 | 12:43PM | 520-884-0133 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 114 | | 10/05 | 12:45PM | 520-884-0133 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 115 | | 10/05 | 12:46PM | 520-884-0133 | TUCSON AZ | 14 | 5KNW | NW | | | | 0.00 |
| 116 | | 10/05 | 1:59PM | 800-505-3837 | 800 SE CL | 4 | 5KNW | NW | | | | 0.00 |
| 117 | MON | 10/06 | 11:11AM | 520-382-5573 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 118 | | 10/06 | 11:13AM | 866-659-9544 | 800 Se CL | 1 | RM45 | DT | | | | 0.00 |
| 119 | | 10/06 | 11:21AM | 866-659-9544 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 120 | | 10/06 | 11:21AM | 866-659-9544 | 800 Se CL | 1 | RM45 | DT | | | | 0.00 |
| 121 | | 10/06 | 12:14PM | 866-659-9544 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 122 | | 10/06 | 1:16PM | 520-648-5567 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 123 | | 10/06 | 2:58PM | 520-648-5567 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 124 | | 10/06 | 3:42PM | 520-625-4111 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 125 | TUE | 10/07 | 9:34AM | 866-684-2989 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 126 | | 10/07 | 11:32AM | 866-640-5585 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 127 | | 10/07 | 2:03PM | 520-625-4361 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 128 | WED | 10/08 | 9:04AM | 866-482-6946 | 800 Se CL | 4 | RM45 | DT | | | | 0.00 |
| 129 | | 10/08 | 9:18AM | 606-436-3845 | HAZARD KY | 1 | RM45 | DT | | | | 0.00 |
| 130 | | 10/08 | 9:19AM | 606-791-1549 | ALLEN KY | 4 | RM45 | DT | | | | 0.00 |
| 131 | | 10/08 | 10:40AM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 132 | | 10/08 | 10:41AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 133 | THU | 10/09 | 11:53AM | 606-886-2330 | PRESTO KY | 3 | RM45 | DT | | | | 0.00 |
| 134 | | 10/09 | 1:28PM | 520-665-8721 | INCOMI CL | 4 | RM45 | DT | | | | 0.00 |
| 135 | | 10/09 | 2:18PM | 520-623-0613 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 136 | | 10/09 | 8:45PM | 520-623-0613 | INCOMI CL | 20 | RM45 | DT | | | | 0.00 |
| 137 | FRI | 10/10 | 2:23PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 138 | SAT | 10/11 | 9:34AM | 651-204-1332 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 139 | | 10/11 | 9:35AM | 651-204-1332 | ANOKA MN | 2 | 5KNW | NW | | | | 0.00 |
| 140 | | 10/11 | 9:50AM | 651-204-1332 | ANOKA MN | 1 | 5KNW | NW | | | | 0.00 |
| 141 | MON | 10/13 | 11:02AM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 142 | | 10/13 | 11:03AM | 570-655-1793 | PITTST PA | 42 | RM45 | DT | | | | 0.00 |
| 143 | | 10/13 | 12:25PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 144 | TUE | 10/14 | 5:13PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 145 | THU | 10/16 | 1:26PM | 520-325-5200 | INCOMI CL | 3 | RM45 | DT | | | | 0.00 |
| 146 | | 10/16 | 2:01PM | 520-884-0133 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 147 | | 10/16 | 2:01PM | 520-884-0133 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 148 | | 10/16 | 2:01PM | 520-884-0133 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 149 | | 10/16 | 2:33PM | 520-884-0133 | TUCSON AZ | 4 | RM45 | DT | | | | 0.00 |
| 150 | | 10/16 | 2:37PM | 520-884-0133 | TUCSON AZ | 22 | RM45 | DT | | | | 0.00 |
| | | | **Subtotal Minutes** | | | **675** | | | | | | **0.00** |
| **Totals** | | | | | | **675** | | | | | | **0.00** |





# Call Detail 520-203-2868

## User Name: ROBERT WEISS

Rate Code: MME0=Unlimited Expd M2M, 5KNW=5000 N&W, RM45=Rollover FM 450
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=Expanded Mobile To Mobile, VM=VoiceMail

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FRI | 10/17 | 1:06PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 2 | | 10/17 | 1:34PM | 248-798-6276 | SOUTHF MI | 6 | RM45 | DT | | | | 0.00 |
| 3 | | 10/17 | 2:14PM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 4 | SAT | 10/18 | 11:41AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 5 | | 10/18 | 6:12PM | 248-798-6276 | SOUTHF MI | 1 | 5KNW | NW | | | | 0.00 |
| 6 | SUN | 10/19 | 12:08PM | 520-289-5569 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 7 | | 10/19 | 12:53PM | 520-425-4563 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 8 | | 10/19 | 2:42PM | 520-289-5569 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 9 | | 10/19 | 7:07PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 10 | MON | 10/20 | 2:47PM | 520-625-4111 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 11 | | 10/20 | 5:45PM | 800-742-5877 | 800 SE CL | 4 | RM45 | DT | | | | 0.00 |
| 12 | TUE | 10/21 | 10:09AM | 800-742-5877 | 800 SE CL | 5 | RM45 | DT | | | | 0.00 |
| 13 | | 10/21 | 10:20AM | 520-625-2148 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 14 | | 10/21 | 1:48PM | 520-235-5367 | TUCSON AZ | 5 | RM45 | DT | | | | 0.00 |
| 15 | | 10/21 | 2:11PM | 520-235-5367 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 16 | WED | 10/22 | 9:07AM | 520-235-5367 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 17 | | 10/22 | 9:59AM | 520-235-5367 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 18 | | 10/22 | 10:35AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 19 | | 10/22 | 7:33PM | 520-289-5569 | INCOMI CL | 29 | MME0 | DT | M2MC | | | 0.00 |
| 20 | FRI | 10/24 | 12:23PM | 800-927-9354 | 800 SE CL | 2 | RM45 | DT | | | | 0.00 |
| 21 | | 10/24 | 12:24PM | 800-927-9354 | 800 SE CL | 4 | RM45 | DT | | | | 0.00 |
| 22 | | 10/24 | 3:09PM | 520-399-2189 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 23 | SAT | 10/25 | 1:09PM | 520-625-7283 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 24 | | 10/25 | 1:24PM | 310-923-0708 | INCOMI CL | 27 | 5KNW | NW | | | | 0.00 |
| 25 | | 10/25 | 2:56PM | 520-289-5569 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 26 | | 10/25 | 8:31PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 27 | SUN | 10/26 | 5:29PM | 520-289-5569 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 28 | MON | 10/27 | 7:15AM | 520-203-2868 | VMAIL CL | 2 | RM45 | DT | VM | | | 0.00 |
| 29 | | 10/27 | 2:13PM | 800-638-0166 | 800 SE CL | 5 | RM45 | DT | | | | 0.00 |
| 30 | | 10/27 | 3:08PM | 520-295-1277 | TUCSON AZ | 11 | RM45 | DT | | | | 0.00 |
| 31 | | 10/27 | 3:19PM | 702-561-6054 | INCOMI CL | 8 | RM45 | DT | | | | 0.00 |
| 32 | | 10/27 | 3:53PM | 520-289-5569 | TUCSON AZ | 2 | MME0 | DT | M2MC | | | 0.00 |
| 33 | TUE | 10/28 | 5:15AM | 520-203-2868 | VMAIL CL | 2 | 5KNW | NW | VM | | | 0.00 |
| 34 | | 10/28 | 1:17PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 35 | | 10/28 | 5:14PM | 520-289-5569 | TUCSON AZ | 2 | MME0 | DT | M2MC | | | 0.00 |
| 36 | | 10/28 | 6:01PM | 520-289-5569 | INCOMI CL | 35 | MME0 | DT | M2MC | | | 0.00 |
| 37 | WED | 10/29 | 9:22AM | 520-295-3669 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 38 | | 10/29 | 10:16AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 39 | | 10/29 | 10:19AM | 866-558-2875 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 40 | | 10/29 | 10:36AM | 866-558-2875 | 800 Se CL | 1 | RM45 | DT | | | | 0.00 |
| 41 | | 10/29 | 10:37AM | 866-558-2875 | 800 Se CL | 1 | RM45 | DT | | | | 0.00 |
| 42 | | 10/29 | 10:53AM | 520-625-5673 | TUCSON AZ | 8 | RM45 | DT | | | | 0.00 |
| 43 | | 10/29 | 11:04AM | 800-638-0166 | 800 SE CL | 11 | RM45 | DT | | | | 0.00 |
| 44 | | 10/29 | 11:15AM | 520-625-5673 | TUCSON AZ | 9 | RM45 | DT | | | | 0.00 |
| 45 | | 10/29 | 11:39AM | 702-327-8247 | INCOMI CL | 5 | RM45 | DT | | | | 0.00 |
| 46 | | 10/29 | 4:54PM | 866-558-2875 | 800 Se CL | 1 | RM45 | DT | | | | 0.00 |
| 47 | FRI | 10/31 | 1:08PM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 48 | | 10/31 | 1:08PM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 49 | | 10/31 | 2:08PM | 520-625-6259 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 50 | | 10/31 | 2:49PM | 800-861-8380 | 800 SE CL | 16 | RM45 | DT | | | | 0.00 |
| 51 | | 10/31 | 3:10PM | 520-289-5569 | TUCSON AZ | 1 | MME0 | DT | M2MC | | | 0.00 |
| 52 | SAT | 11/01 | 6:50AM | 520-203-2868 | VMAIL CL | 2 | 5KNW | NW | VM | | | 0.00 |
| 53 | | 11/01 | 9:25AM | 520-382-5573 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 54 | | 11/01 | 9:27AM | 866-482-6946 | 800 Se CL | 2 | 5KNW | NW | | | | 0.00 |





# Call Detail (Continued)

**520-203-2868**

**User Name: ROBERT WEISS**

Rate Code: MME0=Unlimited Expd M2M, 5KNW=5000 N&W, RM45=Rollover FM 450
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=Expanded Mobile To Mobile, VM=VoiceMail

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | 11/12 | 10:58AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 110 | | 11/12 | 11:24AM | 800-669-6607 | Toll F CL | 1 | RM45 | DT | | | | 0.00 |
| 111 | | 11/12 | 11:25AM | 800-669-6607 | Toll F CL | 11 | RM45 | DT | | | | 0.00 |
| 112 | | 11/12 | 11:37AM | 520-740-3200 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 113 | | 11/12 | 11:40AM | 520-740-8341 | TUCSON AZ | 5 | RM45 | DT | | | | 0.00 |
| 114 | | 11/12 | 11:44AM | 520-740-3201 | TUCSON AZ | 9 | RM45 | DT | | | | 0.00 |
| 115 | | 11/12 | 11:55AM | 215-740-2992 | JENKIN PA | 3 | RM45 | DT | | | | 0.00 |
| 116 | | 11/12 | 2:32PM | 520-740-3201 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 117 | | 11/12 | 2:33PM | 520-740-4350 | TUCSON AZ | 6 | RM45 | DT | | | | 0.00 |
| 118 | | 11/12 | 2:39PM | 520-740-4350 | TUCSON AZ | 8 | RM45 | DT | | | | 0.00 |
| 119 | | 11/12 | 2:53PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 120 | | 11/12 | 2:54PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 121 | | 11/12 | 4:49PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 122 | THU | 11/13 | 8:21AM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 123 | | 11/13 | 10:59AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 124 | | 11/13 | 11:07AM | 800-423-0300 | Toll F CL | 7 | RM45 | DT | | | | 0.00 |
| 125 | | 11/13 | 11:34AM | 520-733-3700 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 126 | | 11/13 | 11:38AM | 520-733-3700 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 127 | | 11/13 | 11:38AM | 520-733-3700 | TUCSON AZ | 5 | RM45 | DT | | | | 0.00 |
| 128 | | 11/13 | 12:33PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 129 | | 11/13 | 2:52PM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 130 | | 11/13 | 3:24PM | 313-928-6483 | DETROI MI | 2 | RM45 | DT | | | | 0.00 |
| 131 | | 11/13 | 3:40PM | 866-789-1984 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 132 | | 11/13 | 4:36PM | 520-740-4350 | TUCSON AZ | 4 | RM45 | DT | | | | 0.00 |
| 133 | | 11/13 | 4:52PM | 520-625-3440 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 134 | | 11/13 | 6:02PM | 520-623-0613 | TUCSON AZ | 22 | RM45 | DT | | | | 0.00 |
| 135 | FRI | 11/14 | 7:09AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 136 | | 11/14 | 8:20AM | 877-888-8722 | Toll F CL | 1 | RM45 | DT | | | | 0.00 |
| 137 | | 11/14 | 8:21AM | 877-888-8722 | Toll F CL | 1 | RM45 | DT | | | | 0.00 |
| 138 | | 11/14 | 9:51AM | 877-888-8722 | Toll F CL | 7 | RM45 | DT | | | | 0.00 |
| 139 | | 11/14 | 10:27AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 140 | | 11/14 | 2:09PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 141 | | 11/14 | 2:36PM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 142 | | 11/14 | 2:49PM | 520-623-0613 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 143 | | 11/14 | 2:53PM | 520-625-3440 | TUCSON AZ | 7 | RM45 | DT | | | | 0.00 |
| 144 | | 11/14 | 3:21PM | 520-884-0133 | TUCSON AZ | 4 | RM45 | DT | | | | 0.00 |
| 145 | SAT | 11/15 | 8:49AM | 866-350-1181 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 146 | | 11/15 | 8:55AM | 520-884-0133 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 147 | | 11/15 | 8:55AM | 520-884-0133 | TUCSON AZ | 12 | 5KNW | NW | | | | 0.00 |
| 148 | | 11/15 | 2:11PM | 651-204-1332 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 149 | | 11/15 | 3:17PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 150 | | 11/15 | 4:01PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 151 | | 11/15 | 4:06PM | 623-204-8649 | PHOENI AZ | 3 | 5KNW | NW | | | | 0.00 |
| 152 | | 11/15 | 6:35PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 153 | | 11/15 | 6:36PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 154 | SUN | 11/16 | 1:23PM | 520-289-5569 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 155 | | 11/16 | 1:40PM | 520-289-5569 | INCOMI CL | 5 | 5KNW | NW | | | | 0.00 |
| | | | **Subtotal Minutes** | | | **576** | | | | | | **0.00** |
| **Totals** | | | | | | **576** | | | | | | **0.00** |





## Data Detail 520-203-2868

**User Name: ROBERT WEISS**

Rate Code: TMI1=Text Msg Pay Per Use, WXP1=Internet Pay Per Use
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.20 MO/MT - PPU, GPRR=GPRS not roaming $0.01 rate for APN002

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea-ture | In/ Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SAT | 10/18 | 11:36AM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 2 | | 10/18 | 12:40PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 3 | TUE | 10/21 | 7:06PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 4 | | 10/21 | 9:27PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 5 | THU | 10/30 | 4:13PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 6 | SAT | 11/15 | 2:50PM | 623-204-8649 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| | | **Subtotal of Msg's** | | | | **6 Msg** | | | | | **1.20** |
| 7 | FRI | 11/14 | 10:28AM | Data Transfer | Data | 37 KB | WXP1 | AT | GPRR | Out | 0.37 |
| 8 | | 11/14 | 10:33AM | Data Transfer | Data | 62 KB | WXP1 | AT | GPRR | Out | 0.62 |
| 9 | | 11/14 | 12:00PM | Data Transfer | Data | 25 KB | WXP1 | AT | GPRR | Out | 0.25 |
| 10 | | 11/14 | 12:25PM | Data Transfer | Data | 5 KB | WXP1 | AT | GPRR | Out | 0.05 |
| 11 | | 11/14 | 12:30PM | Data Transfer | Data | 5 KB | WXP1 | AT | GPRR | Out | 0.05 |
| 12 | | 11/14 | 5:27PM | Data Transfer | Data | 2 KB | WXP1 | AT | GPRR | Out | 0.02 |
| | | **Subtotal of KB's** | | | | **136 KB** | | | | | **1.36** |
| **Totals** | | | | | | | | | | | **2.56** |








## Call Detail (Continued) 520-203-2868

**User Name: ROBERT WEISS**

Rate Code: MME0=Unlimited Expd M2M, 5KNW=5000 N&W, RM45=Rollover FM 450
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=Expanded Mobile To Mobile, VM=VoiceMail

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | 11/01 | 9:28AM | 866-482-6946 | 800 Se CL | 7 | 5KNW | NW | | | | 0.00 |
| 56 | | 11/01 | 9:35AM | 520-325-5200 | TUCSON AZ | 5 | 5KNW | NW | | | | 0.00 |
| 57 | | 11/01 | 10:41AM | 877-275-3342 | 877 SE CL | 10 | 5KNW | NW | | | | 0.00 |
| 58 | | 11/01 | 10:51AM | 816-234-9060 | KANSAS MO | 1 | 5KNW | NW | | | | 0.00 |
| 59 | | 11/01 | 1:09PM | 520-325-5200 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 60 | | 11/01 | 1:16PM | 866-482-6946 | 800 Se CL | 3 | 5KNW | NW | | | | 0.00 |
| 61 | | 11/01 | 2:00PM | 520-203-2868 | INCOMI CL | 1 | 5KNW | NW | | | | 0.00 |
| 62 | SUN | 11/02 | 12:23PM | 520-399-2917 | TUCSON AZ | 3 | 5KNW | NW | | | | 0.00 |
| 63 | | 11/02 | 4:19PM | 520-289-5569 | INCOMI CL | 45 | 5KNW | NW | | | | 0.00 |
| 64 | MON | 11/03 | 5:29PM | 520-289-5569 | TUCSON AZ | 1 | MME0 | DT | M2MC | | | 0.00 |
| 65 | TUE | 11/04 | 9:42AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 66 | | 11/04 | 2:23PM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 67 | | 11/04 | 3:01PM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 68 | | 11/04 | 3:02PM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 69 | | 11/04 | 3:05PM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 70 | | 11/04 | 3:44PM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 71 | | 11/04 | 3:45PM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 72 | | 11/04 | 3:52PM | 520-625-4111 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 73 | WED | 11/05 | 11:27AM | 520-399-2917 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 74 | | 11/05 | 11:31AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 75 | | 11/05 | 3:16PM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 76 | | 11/05 | 3:16PM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 77 | | 11/05 | 4:13PM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 78 | THU | 11/06 | 6:34AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 79 | FRI | 11/07 | 10:20AM | 520-625-4361 | INCOMI CL | 4 | RM45 | DT | | | | 0.00 |
| 80 | | 11/07 | 4:07PM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 81 | | 11/07 | 4:08PM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 82 | | 11/07 | 4:08PM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 83 | | 11/07 | 4:10PM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 84 | MON | 11/10 | 12:17PM | 508-453-1242 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 85 | | 11/10 | 2:32PM | 520-625-5673 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 86 | | 11/10 | 3:09PM | 202-367-9071 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 87 | | 11/10 | 3:36PM | 520-399-2917 | TUCSON AZ | 5 | RM45 | DT | | | | 0.00 |
| 88 | TUE | 11/11 | 6:56AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 89 | | 11/11 | 11:28AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 90 | | 11/11 | 11:29AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 91 | | 11/11 | 11:30AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 92 | | 11/11 | 11:31AM | 866-653-6183 | Toll F CL | 12 | RM45 | DT | | | | 0.00 |
| 93 | | 11/11 | 11:43AM | 877-643-2788 | INCOMI CL | 38 | RM45 | DT | | | | 0.00 |
| 94 | | 11/11 | 12:21PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 95 | | 11/11 | 3:08PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 96 | | 11/11 | 3:10PM | 800-231-2222 | Toll F CL | 3 | RM45 | DT | | | | 0.00 |
| 97 | | 11/11 | 3:13PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 98 | | 11/11 | 3:19PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 99 | | 11/11 | 3:43PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 100 | | 11/11 | 4:05PM | 520-740-8341 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 101 | | 11/11 | 5:29PM | 817-000-0000 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 102 | | 11/11 | 6:11PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 103 | | 11/11 | 8:34PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 104 | | 11/11 | 8:41PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 105 | WED | 11/12 | 6:25AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 106 | | 11/12 | 6:25AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 107 | | 11/12 | 9:27AM | 215-740-2992 | JENKIN PA | 2 | RM45 | DT | | | | 0.00 |
| 108 | | 11/12 | 10:58AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |





# Data Detail

**520-203-2868**

**User Name: ROBERT WEISS**

Rate Code: TMI1=Text Msg Pay Per Use
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.20 MO/MT - PPU

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SUN | 09/21 | 8:40PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 2 | | 09/21 | 8:57PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 3 | | 09/21 | 8:57PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 4 | | 09/21 | 10:50PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 5 | THU | 09/25 | 2:52PM | 702-824-2875 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 6 | FRI | 09/26 | 10:55AM | 702-635-6863 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 7 | | 09/26 | 10:56AM | 44828 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 8 | SUN | 09/28 | 4:46PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 9 | | 09/28 | 6:52PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 10 | TUE | 09/30 | 10:41AM | 44828 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 11 | THU | 10/02 | 9:02AM | 44828 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 12 | | 10/02 | 9:05AM | 44828 | Text Message | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 13 | | 10/02 | 11:45AM | 702-629-8546 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 14 | | 10/02 | 1:03PM | 702-629-8546 | Text Message | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 15 | FRI | 10/03 | 11:10AM | 702-418-4789 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 16 | | 10/03 | 1:07PM | 702-418-4789 | Text Message | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 17 | | 10/03 | 1:08PM | 702-418-4789 | Text Message | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 18 | MON | 10/06 | 12:46PM | 919-758-6117 | Text Message | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| 19 | | 10/06 | 12:50PM | 919-758-6117 | Text Message | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 20 | SUN | 10/12 | 8:09PM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | Out | 0.20 |
| 21 | MON | 10/13 | 12:52AM | 310-923-0708 | MTM TEXT MESSAG | 1 Msg | TMI1 | AT | SMH | In | 0.20 |
| | | **Subtotal of Msg's** | | | | **21 Msg** | | | | | **4.20** |
| **Totals** | | | | | | | | | | | **4.20** |



*





## Call Detail (Continued) 520-203-2868

**User Name: ROBERT WEISS**

Rate Code: RM45=Rollover FM 450, 5KNW=5000 N&W, MME0=Unlimited Expd M2M
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=VoiceMail, CW=Call Waiting, M2MC=Expanded Mobile To Mobile

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | 09/25 | 11:30AM | 520-733-0481 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 56 | | 09/25 | 12:26PM | 484-270-8034 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 57 | | 09/25 | 1:09PM | 866-808-0936 | 800 Se CL | 6 | RM45 | DT | | | | 0.00 |
| 58 | | 09/25 | 1:21PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 59 | | 09/25 | 1:54PM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 60 | | 09/25 | 2:28PM | 800-828-8465 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 61 | | 09/25 | 2:29PM | 800-828-8465 | 800 SE CL | 2 | RM45 | DT | | | | 0.00 |
| 62 | | 09/25 | 2:31PM | 863-291-0746 | INCOMI CL | 3 | RM45 | DT | | | | 0.00 |
| 63 | FRI | 09/26 | 9:55AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 64 | | 09/26 | 12:24PM | 888-735-2757 | 800 SE CL | 4 | RM45 | DT | | | | 0.00 |
| 65 | | 09/26 | 12:55PM | 888-805-7787 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 66 | | 09/26 | 1:06PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 67 | | 09/26 | 3:03PM | 520-289-5569 | TUCSON AZ | 1 | MME0 | DT | M2MC | | | 0.00 |
| 68 | SAT | 09/27 | 2:03PM | 520-289-5569 | INCOMI CL | 21 | 5KNW | NW | | | | 0.00 |
| 69 | MON | 09/29 | 10:14AM | 520-382-5573 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 70 | | 09/29 | 10:17AM | 866-482-6946 | 800 Se CL | 6 | RM45 | DT | | | | 0.00 |
| 71 | | 09/29 | 10:23AM | 520-325-5200 | TUCSON AZ | 5 | RM45 | DT | | | | 0.00 |
| 72 | | 09/29 | 10:27AM | 520-325-5200 | CALL WAIT | 2 | RM45 | DT | CW | | | 0.00 |
| 73 | | 09/29 | 10:38AM | 520-625-4361 | INCOMI CL | 3 | RM45 | DT | | | | 0.00 |
| 74 | | 09/29 | 11:33AM | 770-499-8759 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 75 | | 09/29 | 11:53AM | 770-499-8759 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 76 | | 09/29 | 12:40PM | 877-216-1309 | 877 SE CL | 8 | RM45 | DT | | | | 0.00 |
| 77 | | 09/29 | 1:13PM | 520-325-5200 | INCOMI CL | 11 | RM45 | DT | | | | 0.00 |
| 78 | | 09/29 | 4:26PM | 954-935-2413 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 79 | | 09/29 | 6:35PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 80 | TUE | 09/30 | 9:40AM | 520-203-2868 | VMAIL CL | 3 | RM45 | DT | VM | | | 0.00 |
| 81 | | 09/30 | 9:44AM | 520-544-6516 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 82 | | 09/30 | 12:56PM | 520-544-6516 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 83 | | 09/30 | 1:54PM | 50622702291 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 84 | | 09/30 | 2:58PM | 520-544-6516 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 85 | | 09/30 | 3:32PM | 520-544-6516 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 86 | | 09/30 | 4:04PM | 520-625-4111 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 87 | | 09/30 | 6:00PM | 800-504-9280 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 88 | WED | 10/01 | 8:16AM | 520-544-6516 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 89 | | 10/01 | 9:02AM | 520-797-4160 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 90 | | 10/01 | 9:04AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 91 | | 10/01 | 10:23AM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 92 | | 10/01 | 10:23AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 93 | | 10/01 | 2:03PM | 520-625-4221 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 94 | | 10/01 | 2:22PM | 800-669-6087 | 800 SE CL | 20 | RM45 | DT | | | | 0.00 |
| 95 | | 10/01 | 2:57PM | 520-203-2868 | INCOMI CL | 9 | RM45 | DT | | | | 0.00 |
| 96 | | 10/01 | 6:36PM | 866-241-3237 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 97 | THU | 10/02 | 8:17AM | 877-723-3929 | 877 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 98 | | 10/02 | 12:05PM | 877-723-3929 | 877 SE CL | 25 | RM45 | DT | | | | 0.00 |
| 99 | | 10/02 | 2:12PM | 520-623-0613 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 100 | | 10/02 | 3:12PM | 520-625-7283 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 101 | | 10/02 | 4:36PM | 202-224-3121 | WASHIN DC | 1 | RM45 | DT | | | | 0.00 |
| 102 | FRI | 10/03 | 4:40PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 103 | | 10/03 | 6:50PM | 954-935-2413 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 104 | SAT | 10/04 | 12:05PM | 520-884-0133 | TUCSON AZ | 12 | 5KNW | NW | | | | 0.00 |
| 105 | | 10/04 | 12:17PM | 520-884-0133 | TUCSON AZ | 2 | 5KNW | NW | | | | 0.00 |
| 106 | | 10/04 | 12:19PM | 520-884-0133 | TUCSON AZ | 12 | 5KNW | NW | | | | 0.00 |
| 107 | | 10/04 | 1:01PM | 520-884-0133 | TUCSON AZ | 9 | 5KNW | NW | | | | 0.00 |
| 108 | | 10/04 | 4:56PM | 520-289-5569 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |

at&t



*





# Call Detail (Continued) 520-203-2868

**User Name: ROBERT WEISS**

Rate Code: RM45=Rollover FM 450, 5KNW=5000 N&W, MME0=Unlimited Expd M2M
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=VoiceMail, M2MC=Expanded Mobile To Mobile

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | 08/26 | 2:27PM | 215-740-2992 | INCOMI CL | 4 | RM45 | DT | | | | 0.00 |
| 56 | | 08/26 | 3:13PM | 620-728-1486 | INCOMI CL | 6 | RM45 | DT | | | | 0.00 |
| 57 | | 08/26 | 5:52PM | 866-482-6946 | 800 Se CL | 2 | RM45 | DT | | | | 0.00 |
| 58 | | 08/26 | 5:56PM | 888-800-7750 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 59 | | 08/26 | 5:57PM | 888-800-7750 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 60 | | 08/26 | 5:58PM | 800-535-8440 | 800 SE CL | 7 | RM45 | DT | | | | 0.00 |
| 61 | WED | 08/27 | 9:07AM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 62 | | 08/27 | 9:07AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 63 | | 08/27 | 9:11AM | 800-535-8440 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 64 | | 08/27 | 9:12AM | 888-800-7750 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 65 | | 08/27 | 9:12AM | 520-625-4650 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 66 | | 08/27 | 9:14AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 67 | | 08/27 | 9:14AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 68 | | 08/27 | 9:15AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 69 | | 08/27 | 9:15AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 70 | | 08/27 | 9:15AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 71 | | 08/27 | 9:16AM | 520-399-2917 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 72 | | 08/27 | 9:17AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 73 | | 08/27 | 9:17AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 74 | | 08/27 | 10:04AM | 520-625-4002 | INCOMI CL | 6 | RM45 | DT | | | | 0.00 |
| 75 | | 08/27 | 11:46AM | 520-399-2917 | INCOMI CL | 3 | RM45 | DT | | | | 0.00 |
| 76 | | 08/27 | 11:53AM | 520-425-4837 | TUCSON AZ | 4 | MME0 | DT | M2MC | | | 0.00 |
| 77 | | 08/27 | 12:40PM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 78 | THU | 08/28 | 2:56PM | 215-740-2992 | JENKIN PA | 1 | RM45 | DT | | | | 0.00 |
| 79 | | 08/28 | 3:07PM | 215-740-2992 | INCOMI CL | 5 | RM45 | DT | | | | 0.00 |
| 80 | FRI | 08/29 | 8:15AM | 888-801-9078 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 81 | | 08/29 | 8:19AM | 888-801-9078 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 82 | | 08/29 | 10:53AM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 83 | | 08/29 | 12:37PM | 50622569882 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 84 | | 08/29 | 12:39PM | 215-740-2992 | JENKIN PA | 1 | RM45 | DT | | | | 0.00 |
| 85 | | 08/29 | 12:44PM | 215-740-2992 | INCOMI CL | 3 | RM45 | DT | | | | 0.00 |
| 86 | SAT | 08/30 | 11:27AM | 215-740-2992 | INCOMI CL | 2 | 5KNW | NW | | | | 0.00 |
| 87 | | 08/30 | 11:49AM | 520-289-5569 | INCOMI CL | 24 | 5KNW | NW | | | | 0.00 |
| 88 | | 08/30 | 12:59PM | 520-203-2868 | INCOMI CL | 2 | 5KNW | NW | | | | 0.00 |
| 89 | | 08/30 | 8:45PM | 520-312-9551 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 90 | | 08/30 | 10:16PM | 520-312-9551 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 91 | SUN | 08/31 | 7:35AM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 92 | | 08/31 | 5:14PM | 520-625-4111 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 93 | MON | 09/01 | 9:11AM | 520-281-1974 | NOGALE AZ | 1 | RM45 | DT | | | | 0.00 |
| 94 | | 09/01 | 9:12AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 95 | | 09/01 | 2:04PM | 520-747-8000 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 96 | | 09/01 | 2:04PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 97 | | 09/01 | 2:29PM | 310-923-0708 | INCOMI CL | 61 | MME0 | DT | M2MC | | | 0.00 |
| 98 | TUE | 09/02 | 8:19AM | 888-801-9078 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 99 | | 09/02 | 8:20AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 100 | | 09/02 | 9:00AM | 520-444-1807 | TUCSON AZ | 3 | RM45 | DT | | | | 0.00 |
| 101 | | 09/02 | 10:13AM | 520-444-1807 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 102 | | 09/02 | 10:21AM | 520-444-1807 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 103 | | 09/02 | 10:29AM | 520-444-1807 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 104 | WED | 09/03 | 8:21AM | 888-801-9078 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 105 | | 09/03 | 10:18AM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 106 | THU | 09/04 | 9:49AM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 107 | | 09/04 | 9:50AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 108 | | 09/04 | 11:15AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |







# Call Detail (Continued) 520-203-2868

**User Name: ROBERT WEISS**

Rate Code: 5KNW=5000 N&W, RM45=Rollover FM 450, MME0=Unlimited Expd M2M
Rate Period (PD): NW=Nwknd, DT=Daytime
Feature: VM=VoiceMail, M2MC=Expanded Mobile To Mobile

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | 08/04 | 9:39AM | 520-203-2868 | INCOMI CL | 6 | RM45 | DT | | | | 0.00 |
| 56 | | 08/04 | 10:22AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 57 | | 08/04 | 3:59PM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 58 | | 08/04 | 5:35PM | 520-399-2917 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 59 | | 08/04 | 5:49PM | 520-289-5569 | TUCSON AZ | 1 | MME0 | DT | M2MC | | | 0.00 |
| 60 | TUE | 08/05 | 7:59AM | 520-289-5569 | TUCSON AZ | 1 | MME0 | DT | M2MC | | | 0.00 |
| 61 | | 08/05 | 9:14AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 62 | | 08/05 | 2:49PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 63 | | 08/05 | 2:50PM | 800-669-0102 | 800 To CL | 1 | RM45 | DT | | | | 0.00 |
| 64 | | 08/05 | 2:52PM | 520-289-5569 | TUCSON AZ | 1 | MME0 | DT | M2MC | | | 0.00 |
| 65 | | 08/05 | 5:53PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 66 | | 08/05 | 5:54PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 67 | WED | 08/06 | 8:24AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 68 | | 08/06 | 10:06AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 69 | | 08/06 | 1:05PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 70 | | 08/06 | 6:19PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | | | | 0.00 |
| 71 | | 08/06 | 6:38PM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 72 | THU | 08/07 | 8:29AM | 520-203-2868 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 73 | | 08/07 | 8:39AM | 520-203-2868 | INCOMI CL | 2 | RM45 | DT | | | | 0.00 |
| 74 | | 08/07 | 3:19PM | 201-221-3014 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 75 | FRI | 08/08 | 7:16AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 76 | | 08/08 | 11:45AM | 520-399-2917 | TUCSON AZ | 1 | RM45 | DT | | | | 0.00 |
| 77 | | 08/08 | 6:48PM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 78 | SAT | 08/09 | 2:30PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 79 | SUN | 08/10 | 4:05PM | 520-289-5569 | TUCSON AZ | 1 | 5KNW | NW | | | | 0.00 |
| 80 | | 08/10 | 6:38PM | 520-203-2868 | VMAIL CL | 1 | 5KNW | NW | VM | | | 0.00 |
| 81 | MON | 08/11 | 9:50AM | 651-204-1332 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 82 | | 08/11 | 2:07PM | 800-658-0395 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 83 | | 08/11 | 2:08PM | 50622840346 | INCOMI CL | 4 | RM45 | DT | | | | 0.00 |
| 84 | | 08/11 | 3:04PM | 520-889-9060 | TUCSON AZ | 24 | RM45 | DT | | | | 0.00 |
| 85 | | 08/11 | 7:26PM | 800-669-0102 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 86 | | 08/11 | 8:06PM | 800-669-0102 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 87 | | 08/11 | 8:07PM | 800-669-0102 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 88 | | 08/11 | 8:19PM | 800-669-0102 | INCOMI CL | 16 | RM45 | DT | | | | 0.00 |
| 89 | TUE | 08/12 | 12:18PM | 877-643-2788 | 877 SE CL | 4 | RM45 | DT | | | | 0.00 |
| 90 | | 08/12 | 3:47PM | 520-625-4111 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 91 | WED | 08/13 | 3:36PM | 626-795-4814 | PSDN M CA | 15 | RM45 | DT | | | | 0.00 |
| 92 | | 08/13 | 4:36PM | 877-643-2788 | 877 SE CL | 5 | RM45 | DT | | | | 0.00 |
| 93 | FRI | 08/15 | 8:21AM | 520-203-2868 | VMAIL CL | 1 | RM45 | DT | VM | | | 0.00 |
| 94 | | 08/15 | 8:22AM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 95 | | 08/15 | 8:23AM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 96 | | 08/15 | 8:24AM | 651-204-1332 | ANOKA MN | 1 | RM45 | DT | | | | 0.00 |
| 97 | | 08/15 | 10:39AM | 800-844-8001 | INCOMI CL | 1 | RM45 | DT | | | | 0.00 |
| 98 | | 08/15 | 1:10PM | 800-844-8001 | 800 SE CL | 1 | RM45 | DT | | | | 0.00 |
| 99 | | 08/15 | 2:17PM | 520-625-1941 | TUCSON AZ | 2 | RM45 | DT | | | | 0.00 |
| 100 | SAT | 08/16 | 10:03AM | 800-927-9354 | 800 SE CL | 1 | 5KNW | NW | | | | 0.00 |
| 101 | | 08/16 | 10:04AM | 800-927-9354 | 800 SE CL | 8 | 5KNW | NW | | | | 0.00 |
| 102 | | 08/16 | 10:37AM | 520-289-5569 | INCOMI CL | 23 | 5KNW | NW | | | | 0.00 |
| 103 | | 08/16 | 12:04PM | 520-884-0133 | TUCSON AZ | 15 | 5KNW | NW | | | | 0.00 |
| | | | **Subtotal Minutes** | | | 353 | | | | | | 0.00 |
| **Totals** | | | | | | 353 | | | | | | 0.00 |

**EXHIBIT B**

I have suffered from the following due to, or made worse by, the actions of the Defendant's debt collection activities:

| | | |
|---|---|---|
| 1. Sleeplessness | (YES) | NO |
| 2. Fear of answering the telephone | (YES) | NO |
| 3. Nervousness | (YES) | NO |
| 4. Fear of answering the door | (YES) | NO |
| 5. Embarrassment when speaking with family or friends | YES | NO |
| 6. Depressions (sad, anxious, or "empty" moods) | YES | NO |
| 7. Chest pains | YES | NO |
| 8. Feelings of hopelessness, pessimism | (YES) | NO |
| 9. Feelings of guilt, worthlessness, helplessness | (YES) | NO |
| 10. Appetite and/or weight loss or overeating and weight gain | (YES) | NO |
| 11. Thoughts of death, suicide or suicide attempts | YES | NO |
| 12. Restlessness or irritability | (YES) | NO |
| 13. Headache, nausea, chronic pain or fatigue | YES | NO |
| 14. Negative impact on my job | YES | NO |
| 15. Negative impact on my relationships | (YES) | NO |

Other physical or emotional symptoms you believe are associated with abusive debt collection activities: CONSTANT BADGERING BY IC SYSM WOULD FRUSTRATE AND CONFUSE ME TO THE POINT OF MENTAL BREAKDOWN. EVEN SOUGHT COUNCELING TO HANDLE PRESSURE. REPEATEDLY CALL FROM DIFFERENT NUMBERS, ALL HOURS, NON-LISTED NO'S, NEVER IDENTIFY THEMSELVES, LEAVE CALL BACK NUMBERS THAT DON'T EXIST. ALL HARRASMENT TRICKS.

*Pursuant to 28 U.S.C. § 1746(2), I hereby declare (or certify, verify or state) under penalty of perjury that the foregoing is true and correct.*

Dated: 12-18-2008

[signature]
Signed Name

ROBERT T. WEISS
Printed Name